# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                    §
                                          §
Que T Park                                §          Case No. 07-3217
                                          §
                        Debtor(s)         §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
    .   The undersigned trustee was appointed on                  .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]            $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

     5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

     6.  The deadline for filing non-governmental claims in this case was       and the deadline for filing governmental claims was      . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

     7.  The Trustee's proposed distribution is attached as **Exhibit D**.

     8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $      . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

     The trustee has received $     as interim compensation and now requests a sum of $      , for a total compensation of $     [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $   , and now requests reimbursement for expenses of $   , for total expenses of $   .

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____  By:/s/CATHERINE STEEGE _____
                             Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   1

Exhibit A

| | |
|---|---|
| Case No: | 07-3217   ERW   Judge: EUGENE R. WEDOFF |
| Case Name: | Que T Park |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Date Filed (f) or Converted (c): | 02/23/07 (f) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Barclay's Bank Account (u)    Turnover of bank account balance | 0.00 | 0.00 | | 5,099.31 | FA | 0.00 | 0.00 |
| 2. 500 West Algonquin Road    Mt. Prospect, Illinois  60056    (Commercial Building) | 1,050,000.00 | 1,225,000.00 | | 1,125,000.00 | FA | 0.00 | 0.01 |
| 3. 680 Fargo Avenue    Elk Grove Village, Illinois 60007    (Commercial Building) | 550,000.00 | 1,100,000.00 | | 1,100,000.00 | FA | 0.00 | 0.00 |
| 4. Via Murello, No. 15,    Sant a Fonsa, 07188, Mallorca, Spain    (office/apartment) | 412,500.00 | 12,500.00 | | 100,000.00 | FA | 400,000.00 | 0.00 |
| 5. Cash on Debtor's person | 20.00 | 0.00 | | 0.00 | FA | 0.00 | 20.00 |
| 6. Checking Account - Chase | 3,500.00 | 1,000.00 | | 0.00 | FA | 0.00 | 2,500.00 |
| 7. Checking Account - Foster Bank | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. Checking Account - Foster Bank | 150.00 | 150.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Checking Account - Citibank, Shanghai, China | 3,500.00 | 3,500.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Checking Account - HSBC, Shanghai, China | 320,000.00 | 320,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. Checking Account - BBVA, Mallorca, Spain | 23,000.00 | 23,000.00 | | 0.00 | FA | 0.00 | 0.00 |

FORM
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   2

Exhibit A

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
|---|---|---|---|
| Case Name: | Que T Park | | |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Date Filed (f) or Converted (c): | 02/23/07 (f) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a)<br>DA=554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets | Lien<br>Amount | Exempt<br>Amount |
| 12. Certificate of Deposit - MB Financial | 100,000.00 | 108,276.60 | | 108,276.60 | FA | 100,000.00 | 0.00 |
| 13. Chase Securities<br>    (jointly owned with wife and son, James Park) | 1,881.00 | 1,881.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. 4 sets of bedroom furniture,<br>    miscellaneous appliances, kitchen table and chairs, 3 TV's, 1<br>    VCR, 1 DVD, 1 computer, printer and monitor, 1 stereo,<br>    living room furniture, dining room furniture, chairs, buffet<br>    and family room furniture | 15,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15. Miscellaneous pictures | 750.00 | 0.00 | | 0.00 | FA | 0.00 | 750.00 |
| 16. Miscellaneous wearing apparel | 100.00 | 0.00 | | 0.00 | FA | 0.00 | 100.00 |
| 17. 1 Rolex watch | 3,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18. 1 digital camera, 1 video camera | 1,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. IRA - Fidelity | 36,234.00 | 0.00 | | 0.00 | FA | 0.00 | 36,234.00 |
| 20. 401(k) - Oppenheimer | 118,228.00 | 0.00 | | 0.00 | FA | 0.00 | 118,228.00 |
| 21. QT, Inc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 22. QRay, Inc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit A

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
| Case Name: | Que T Park | | |

| Trustee Name: | CATHERINE STEEGE |
| Date Filed (f) or Converted (c): | 02/23/07 (f) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 23. Biometal, Inc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 24. Biomagnetc Research Institute, Inc. | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 25. QRay International, Ltd. (Chinese corporation) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 26. Rent due from Q & T, LLC | 382,195.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 27. Loan due Debtor from corporation | 451,854.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 28. Unpaid interest due Debtor | 17,091.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 29. 2000 Mercedes Benz S430 (47,000 miles) | 18,950.00 | 16,550.00 | | 0.00 | FA | 0.00 | 2,400.00 |
| 30. 2003 BMW X5 (27,000 miles) | 16,120.00 | 16,120.00 | | 0.00 | FA | 0.00 | 0.00 |
| 31. 2002 Mitsubishi Montero (43,000 miles) (jointly owned with daughter) | 5,850.00 | 5,850.00 | | 0.00 | FA | 0.00 | 0.00 |
| 32. Chase - Municipal Bond Fund (jointly held with wife and son, James) | 181,666.66 | 181,666.66 | | 0.00 | FA | 0.00 | 0.00 |
| 33. Chase - Mutual Fund (jointly held with wife and son, James) | 153,000.00 | 153,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 34. Rent Mt. Prospect (u) | 0.00 | 0.00 | | 35,000.00 | FA | 0.00 | 0.00 |
| 35. JP Morgan Chase Account (u) | 0.00 | 22,930.55 | | 1,057,046.00 | FA | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)** *(Page: 5)*

Ver: 16.01b

**FORM**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   4

**Exhibit A**

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
|---|---|---|---|
| Case Name: | Que T Park | | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Date Filed (f) or Converted (c): | 02/23/07 (f) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| JP Morgan Chase Account - Wire Transfer of account balance | | | | | | | |
| 36. Utility Refund (u) | 0.00 | Unknown | | 23.84 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 5,275.58 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)      $3,865,589.66      $3,191,424.81            $3,535,721.33      $0.00      $500,000.00      $160,232.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Resolution of proofs of claim.

Initial Projected Date of Final Report (TFR): 12/31/10      Current Projected Date of Final Report (TFR): 06/15/11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5582  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 01/04/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 08/17/07 | 35 | JP Morgan | JP Morgan account transfer<br>Bank Serial #: 000000 | 1110-000 | 22,930.55 | | 22,930.55 |
| | 08/31/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 9.42 | | 22,939.97 |
| | 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 14.61 | | 22,954.58 |
| | 10/31/07 | 1 | Andrew Q. Park | Turnover of bank account balance<br>Should be Que T Park | 1129-000 | 5,099.31 | | 28,053.89 |
| | 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 14.62 | | 28,068.51 |
| * | 11/16/07 | 1 | JP Morgan Account Wire Transfer | | 1121-003 | 22,930.55 | | 50,999.06 |
| | 11/26/07 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 275.00 | 50,724.06 |
| | 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 14.51 | | 50,738.57 |
| * | 12/18/07 | 1 | JP Morgan Account Wire Transfer | VOID<br>Wire transfer entered in error | 1121-003 | -22,930.55 | | 27,808.02 |
| | 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 13.29 | | 27,821.31 |
| | 01/16/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 250.00 | 27,571.31 |
| | 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 10.98 | | 27,582.29 |

| | Page Subtotals | 28,107.29 | 525.00 | |

Page:   2

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5582  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 01/04/11 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 34 | Trademark Licensing Corporation 5500 Palos Verdes Drive South Rancho Palos Verdes, CA  90275 | Rent 2/1-3/1/08 500 Algonquin Road | 1290-000 | 10,000.00 | | 37,582.29 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 8.34 | | 37,590.63 |
| 03/14/08 | 34 | Trademark Licensing Corporation 5500 Palos Verdes Drive South Rancho Palos Verdes, CA  90275 | Rent 3/1/08-4/1/08 500 Algonquin Rd | 1290-000 | 10,000.00 | | 47,590.63 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 9.70 | | 47,600.33 |
| 04/16/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 325.00 | 47,275.33 |
| 04/28/08 | 34 | Trademark Licensing Corp. 500 W. Algonquin Rd. Mount Prospect, IL  60056 | Rent 4/1/08-5/1/08 Algonquin Rd | 1290-000 | 10,000.00 | | 57,275.33 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 9.72 | | 57,285.05 |
| 05/06/08 | 12 | MB Financial | Bank Serial #: 000000 | 1129-000 | 108,276.60 | | 165,561.65 |
| 05/13/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 706.00 | 164,855.65 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 18.76 | | 164,874.41 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.28 | | 164,894.69 |
| 07/18/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 325.00 | 164,569.69 |

| | | | Page Subtotals | 138,343.40 | 1,356.00 | |

LFORM24   **UST Form 101-7-TFR (10/1/2010)** *(Page: 8)*

Ver: 16.01b

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5582  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.93 | | 164,590.62 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.90 | | 164,611.52 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.25 | | 164,631.77 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 15.97 | | 164,647.74 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 13.49 | | 164,661.23 |
| 12/18/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 23,146.70 | 141,514.53 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 8.88 | | 141,523.41 |
| 01/05/09 | 34 | Trademark Licensing Corp. 500 W. Algonquin Road Mount Prospect, Illinois 60056 | Rent - May 2008 Check #1531 in amount of $5,000.00 Check References:  5/1/2008 Bill May08 Original Amt. 7,500.00; Payment 5,000.00 | 1290-000 | 5,000.00 | | 146,523.41 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.47 | | 146,525.88 |
| 02/09/09 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 670.12 | 145,855.76 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.23 | | 145,857.99 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.49 | | 145,860.48 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.99 | | 145,866.47 |

|  | | | | Page Subtotals | 5,113.60 | 23,816.82 | |

Ver: 16.01b

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        07-3217 -ERW
Case Name:   Que T Park

Taxpayer ID No:   *******3858
For Period Ending:   01/04/11

Trustee Name:        CATHERINE STEEGE
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******5582  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.18 | | 145,872.65 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.00 | | 145,878.65 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.19 | | 145,884.84 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.20 | | 145,891.04 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.00 | | 145,897.04 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.19 | | 145,903.23 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.01 | | 145,909.24 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.20 | | 145,915.44 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.19 | | 145,921.63 |
| 02/08/10 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 2,106.83 | 143,814.80 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.57 | | 143,820.37 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 6.11 | | 143,826.48 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.91 | | 143,832.39 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.11 | | 143,838.50 |

Page Subtotals        78.86        2,106.83

Ver: 16.01b

LFORM24

FORM 2   Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:   07-3217 -ERW
Case Name:   Que T Park

Taxpayer ID No:   *******3858
For Period Ending:   01/04/11

Trustee Name:   CATHERINE STEEGE
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******5582  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.91 | | 143,844.41 |
| 07/30/10 | 4 | BIO RAY, S.A.<br>PERE M. MARQUES, 9 1 B<br>07181 PALMANOVA | Sale of Spanish Condo | 1110-000 | 99,955.00 | | 243,799.41 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.52 | | 243,805.93 |
| 08/10/10 | 4 | Bio Ray, S.A. | Wire Fee re Sale of Spanish Condo | 1110-000 | 45.00 | | 243,850.93 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.36 | | 243,861.29 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.02 | | 243,871.31 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.35 | | 243,881.66 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.03 | | 243,891.69 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.36 | | 243,902.05 |

Page Subtotals          100,063.55                0.00

LFORM24

**UST Form 101-7-TFR (10/1/2010)** *(Page: 11)*

Ver: 16.01b

FORM 2

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|---|
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5582 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 01/04/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 271,706.70 | 27,804.65 | 243,902.05 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 27,804.65 | |
| | | | | Subtotal | 271,706.70 | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 271,706.70 | 0.00 | |

| | | | | | Page Subtotals | 0.00 | 0.00 | |

Ver: 16.01b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit B

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595 BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/26/07 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 275.00 | | 275.00 |
| 11/26/07 | 003001 | U.S. Trustee | Chapter 11 Fees - Act. 521-07-03217 | 2950-000 | | 250.00 | 25.00 |
| 01/16/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 250.00 | | 275.00 |
| 01/16/08 | 003002 | U.S. Trustee 227 West Monroe Street Suite 3350 Chicago, IL  60606-5001 | Chapter 11 Fees - Act. 521-07-03217 Chapter 11 Quarterly Fees Statement | 2950-000 | | 250.00 | 25.00 |
| 04/16/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 325.00 | | 350.00 |
| 04/16/08 | 003003 | U.S. Trustee 219 S. Dearborn St. Suite 873 Chicago, IL  60604 | Chapter 11 Fees - Act. 521-07-03217 Chapter 11 Quarterly Fees; Quarter 1, 2008 Fee Due | 2950-000 | | 325.00 | 25.00 |
| 05/13/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 706.00 | | 731.00 |
| 05/13/08 | 003004 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | Bond # 016036508 Surety Bond - Liberty Mutual Insurance Company Bond # 016036508 Case 07 B 03217 Bond Amount $200,000.00 Term 6/19/08 - 6/19/09 CH 11 N.O. Bond - re:  Que T Park | 2300-000 | | 706.00 | 25.00 |
| | | | Page Subtotals | | 1,556.00 | 1,531.00 | |

Ver: 16.01b

LFORM24

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/18/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 325.00 | | 350.00 |
| * 07/18/08 | 003005 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL 60604 | Chapter 11 Fees - Act. 521-07-03217<br>Account No. 521-07-03217<br>Chapter 11 Quarterly Fees<br>Account No. 521-07-03217 | 2950-004 | | 325.00 | 25.00 |
| 08/07/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 1,623.00 | | 1,648.00 |
| * 08/07/08 | 003006 | Paul J. Enterprises Inc.<br>115 N. Prospect Avenue<br>Itaska, IL 60143 | Property Clean Up<br>Elk Grove Property Clean Up<br>Invoice # 58042 sold to Rebechini Studios, Inc.<br>1390 Howard Street, Elk Grove Village, IL<br>$1,623.00 | 2990-003 | | 1,623.00 | 25.00 |
| 08/22/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 18,378.84 | | 18,403.84 |
| 08/22/08 | 003007 | O'Keefe Lyons & Hynes, LLC | Special Counsel<br>Fees and expenses awarded to O'Keefe Lyons & Hynes<br>as Special Counsel to the Trustee for period November<br>14, 2007 through and including June 30, 2008 per order<br>dated August 20, 2008<br>  Fees          11,333.00<br>  Expenses      4,000.00 | 6110-000<br>6120-000 | | 15,333.00 | 3,070.84 |
| 08/22/08 | 003008 | Omni-1 Electronics, Inc.<br>31632 N. Ellis Drive, Unit 304<br>Volo, IL 60073 | Omni-1 Electronics Invoice 44090 due 7/1/08 to QT,<br>Inc., 500 W. Algonquin Road, Mt. Prospect, IL 60056 | 2990-000 | | 150.00 | 2,920.84 |
| | | | Page Subtotals | | 20,326.84 | 17,431.00 | |

FORM 2                                                                                Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-3217 -ERW | |
| Case Name: | Que T Park | |
| | | |
| Taxpayer ID No: | *******3858 | |
| For Period Ending: | 01/04/11 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/08 | 003009 | ComEd | ComEd invoice<br>Name:  QT, Inc.<br>Service Location:  680 Fargoe Avenue, Elk Grove Village<br>Account # 3582413002 due 8/14/08<br>sent to QT Inc., 500 Algonquin Road, Mt. Prospect, IL | 2990-000 | | 80.31 | 2,840.53 |
| 08/22/08 | 003010 | Nicor Gas<br>P.O. Box 2020<br>Aurora, IL  60507-2020 | Nicor invoice re Account # 30-78-16-0000 9<br>680 Fargo Avenue # A, Elk Grove, Village | 2990-000 | | 46.59 | 2,793.94 |
| 08/22/08 | 003011 | Fredriksen Fire Equipment Co.<br>760 Thomas Drive<br>Bensenville, IL  60106 | Invoice to QT Inc<br>500 W Algonquin<br>Mt. Prospect, IL  60056<br>Invoice # 109289 dated 7/31/08<br>S.O. # 00199054098, Tech 315, Salesperson 315<br>System Preventative Maintenance Service | 2990-000 | | 214.94 | 2,579.00 |
| 08/22/08 | 003012 | North Town<br>1814 Beach Street<br>Broadview, IL  60155 | Invoice # 440122 dated 8/8/08 re repair from inspection work authorized by J. Wheeler Ticket No. 4040122 re QT Inc. (4622201), 500 W. Algonquin Road, Mt. Prospect | 2990-000 | | 2,554.00 | 25.00 |
| * 08/25/08 | 003006 | Paul J. Enterprises Inc.<br>115 N. Prospect Avenue<br>Itaska, IL  60143 | Property Clean Up<br>Check incorrectly issued to wrong party - third party paid original invoice; should have reimbursed third party, not invoicing party - reverse check corrects error by reimbursing third party | 2990-003 | | -1,623.00 | 1,648.00 |

Page Subtotals                                    0.00            1,272.84

FORM 2    Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-3217 -ERW | |
| Case Name: | Que T Park | |
| Taxpayer ID No: | *******3858 | |
| For Period Ending: | 01/04/11 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/25/08 | 003013 | Rebechini Studios, Inc.<br>1390 Howard Street<br>Elk Grove Village, IL  60007 | Property Clean Up<br>Elk Grove Property Clean Up<br>Invoice # 58042 sold to Rebechini Studios, Inc.<br>1390 Howard Street, Elk Grove Village, IL<br>$1,623.00<br><br>Original check incorrectly issued to wrong party - third party paid original invoice; should have reimbursed third party, not invoicing party - reverse check corrects error by reimbursing third party | 2990-000 | | 1,623.00 | 25.00 |
| * | 08/27/08 | 003005 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL  60604 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2950-004 | | -325.00 | 350.00 |
| | 08/28/08 | 003014 | U.S. Trustee<br>U.S. Trustee Payment Center<br>P.O. Box 70937<br>Charlotte, NC  28272-0937 | Chapter 11 Fees - Account 521070321<br>Account No. 521-07-03217<br>Chapter 11 Quarterly Fees - This is a reissued check<br>Account # 5210703217<br>original check #3005 written 7/18/08 never cleared;<br>stop payment made on original check - this check issued as replacement | 2950-000 | | 325.00 | 25.00 |
| | 09/03/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 150.00 | | 175.00 |
| | 09/03/08 | 003015 | Omni-1 Electronics, Inc.<br>31632 N. Ellis Drive, Unit 304<br>Volo, IL  60073 | Invoice # 44693 billed to QT. Inc.<br>Omni Electronics invoice # 44693 - Central station monitoring on burglar and fire alarm system billed to QT, Inc., 500 W. Algonquin Road, Mt. Prospect, IL | 2990-000 | | 150.00 | 25.00 |

|  | Page Subtotals | 150.00 | 1,773.00 | |
|---|---|---|---|---|

FORM 2

Page: 11

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5595  BofA - Checking Account |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 01/04/11 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 34.80 | | 59.80 |
| 09/04/08 | 003016 | Village of Mount Prospect<br>P.O. Box 4297<br>Carol Stream, IL  60197-4297 | Acct # 30705 / Water re 500 W. Algonquin Rd.<br>Payment of water bill re 500 W. Algonquin Road, meter<br># 91780143A sent to Q & T, LLC | 2990-000 | | 34.80 | 25.00 |
| 09/30/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 17.88 | | 42.88 |
| 09/30/08 | 003017 | Village of Mount Prospect<br>P.O. Box 4297<br>Carol Stream, Illinois  60197-4297 | Water - Final Bill<br>FINAL BILL for service address<br>paid to Village of Mount Prospect<br>re Q&T, LLC @ 500 W Algonquin Road<br>Meter # 91780143A<br>Account # 30705<br>Amount Paid $17.88 | 2990-000 | | 17.88 | 25.00 |
| 12/18/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 23,146.70 | | 23,171.70 |
| 12/18/08 | 003018 | Ottenheimer Teplinsky Rosenbloom LLC<br>Attn:  Lester A. Ottenheimer III<br>750 Lake Cook Road<br>Suite 140<br>Buffalo Grove, IL  60089 | Admin Claim for Compensation<br>Order granting payment to Lester Ottenheimer III for<br>Allowance of Administrative Claim for Compensation<br>and Reimbursement of Expenses in amount of<br>$23,146.70 | 2990-000 | | 23,146.70 | 25.00 |
| 02/09/09 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 670.12 | | 695.12 |
| 02/09/09 | 003019 | International Sureties, Ltd.<br>Suite 420 | Bond Premium<br>Liberty Mutual Insurance Company | 2300-000 | | 670.12 | 25.00 |

| | Page Subtotals | 23,869.50 | 23,869.50 | |

UST Form 101-7-TFR (10/1/2010) *(Page: 17)*

LFORM24

Ver: 16.01b

FORM 2    Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5595  BofA - Checking Account |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 01/04/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras St.<br>New Orleans, LA 70139 | Bond # 016026455 | | | | |
| 06/25/09 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 250,000.00 | | 250,025.00 |
| 06/25/09 | 003020 | Jung Joo Park<br>c/o Don R. Sampen<br>Clausen Miller<br>10 S. LaSalle Street<br>Chicago, IL  60603 | Settlement | 2990-000 | | 250,000.00 | 25.00 |
| 02/08/10 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 2,106.83 | | 2,131.83 |
| 02/08/10 | 003021 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA  70139 | Bond # 016026455 | 2300-000 | | 2,106.83 | 25.00 |

|  | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 298,009.17 | 297,984.17 | 25.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 298,009.17 | 706.00 | |
| | | Subtotal | | 0.00 | 297,278.17 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 297,278.17 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/15/08 | | Chicago Title | Sale of 680 Fargo Elk Grove | | 919,074.17 | | 919,074.17 |
| | | | Wire deposit received from Chicago Title for sale of 680 Fargo Avenue property | | | | |
| | 3 | CHICAGO TITLE | Memo Amount:        1,100,000.00 | 1110-000 | | | |
| | | | Memo Amount:      (       600.00 ) | 2500-000 | | | |
| | | | Escrow Fee | | | | |
| | | | Memo Amount:      (       275.00 ) | 2500-000 | | | |
| | | | Extended Coverage | | | | |
| | | | Memo Amount:      (     1,100.00 ) | 2500-000 | | | |
| | | | Title Insurance | | | | |
| | | | Memo Amount:      (         50.00 ) | 2500-000 | | | |
| | | | Wire Transfer Fees | | | | |
| | | | Memo Amount:      (         25.00 ) | 2500-000 | | | |
| | | | Out of Pocket Title Expenses | | | | |
| | | | Memo Amount:      (         40.00 ) | 2500-000 | | | |
| | | | Tax Payment Service Fee | | | | |
| | | | Memo Amount:      (     1,100.00 ) | 2500-000 | | | |
| | | | Transfer Tax | | | | |
| | | | Memo Amount:      (       550.00 ) | 2820-000 | | | |
| | | | County Tax | | | | |
| | | MILLENNIUM PROPERTIES R/E,  INC. | Memo Amount:        51,250.00 ) | 3510-000 | | | |
| | | | Broker's Commission | | | | |
| | | BOCK & CLARK CORPORATION | Memo Amount:        2,625.00 ) | 3991-000 | | | |
| | | | Survey Fee | | | | |
| | | CLAS FBO OF COOK COUNTY COLLECTOR | Memo Amount:      (   12,180.40 ) | 2820-000 | | | |
| | | | 2007 1st Installment w/ Penalty | | | | |
| | | CLAS FBO OF COOK COUNTY COLLECTOR | Memo Amount:        9,084.15 ) | 2820-000 | | | |

| | | | Page Subtotals | 919,074.17 | 0.00 | |
|---|---|---|---|---|---|---|

Ver: 16.01b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit B

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 01/04/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO TITLE<br><br>PRORATIONS/CREDITS - BUYER | 2006 2nd Installment w/ Penalty<br>    Memo Amount:    (      100.00 )<br>1/2 Earnest Money Escrow Fee<br>    Memo Amount:    (    13,596.72 )<br>Tax Proration (1)<br>    Memo Amount:    (    13,349.56 )<br>Tax Proration (2)<br>    Memo Amount:    (    25,000.00 )<br>Parking Encroachment Credit<br>    Memo Amount:    (    50,000.00 )<br>Code Violation Credit | 2500-000<br><br>2820-000<br><br>2820-000<br><br>2500-000<br><br>2500-000 | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 64.03 | | 919,138.20 |
| 08/07/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 1,623.00 | 917,515.20 |
| 08/22/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 18,378.84 | 899,136.36 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 108.38 | | 899,244.74 |
| 09/03/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 150.00 | 899,094.74 |
| 09/04/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 34.80 | 899,059.94 |
| 09/19/08 | 2 | Expat, LLC<br>18 S. Lake Street<br>Grayslake, IL  60030<br>EXPAT, LLC | Sale of 500 Algonquin Rd.<br>Bank Serial #: 000000<br><br>    Memo Amount:        1,125,000.00<br>Sale of 500 Algonquin Rd. | 1110-000 | 860,322.52 | | 1,759,382.46 |
| | | | Page Subtotals | | 860,494.93 | 20,186.64 | |

Ver: 16.01b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit B

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:     (      600.00 ) | 2500-000 | | | |
| | | | Escrow Fee | | | | |
| | | | Memo Amount:     (      150.00 ) | 2500-000 | | | |
| | | | NY Closing Fee | | | | |
| | | | Memo Amount:     (      225.00 ) | 2500-000 | | | |
| | | | Extended Coverage | | | | |
| | | | Memo Amount:     (    1,012.50 ) | 2500-000 | | | |
| | | | Title Insurance | | | | |
| | | | Memo Amount:     (       75.00 ) | 2500-000 | | | |
| | | | Commitment Update Fee | | | | |
| | | | Memo Amount:     (       50.00 ) | 2500-000 | | | |
| | | | Service Fee - 2007 1st inst re taxe | | | | |
| | | | Memo Amount:     (    1,125.00 ) | 2820-000 | | | |
| | | | Transfer Tax | | | | |
| | | | Memo Amount:     (      562.50 ) | 2820-000 | | | |
| | | | County Tax | | | | |
| | | MILLENIUM PROPERTIES R/E INC. | Memo Amount:     (   56,250.00 ) | 3510-000 | | | |
| | | | Broker's Commission | | | | |
| | | COOK COUNTY TREASURER | Memo Amount:     (   57,513.17 ) | 2820-000 | | | |
| | | | 2007 1st inst Real Estate Taxes | | | | |
| | | BOCK & CLARK CORPORATION | Memo Amount:     (    2,375.00 ) | 3991-000 | | | |
| | | | Survey | | | | |
| | | PRORATIONS/CREDITS - SELLER | Memo Amount:     (   82,281.55 ) | 2500-000 | | | |
| | | | 2008 Tax Prorations | | | | |
| | | | Memo Amount:     (   62,457.76 ) | 2500-000 | | | |
| | | | 2007 2nd Installment Tax Prorations | | | | |
| 09/26/08 | | Cook County Treasurer | Trustee withdrew funds directly at local branch of Bank of America on 8/1/08.  Withdrawn funds were used to | 2500-000 | | 58,801.02 | 1,700,581.44 |
| | | | Page Subtotals | | 0.00 | 58,801.02 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-3217 -ERW | |
| Case Name: | Que T Park | |

Taxpayer ID No: *******3858
For Period Ending: 01/04/11

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647  Q&T LLC real estate proceeds |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | purchase cashier's check payable to Cook County Treasurer.  Supporting documentation is in file.  Late entry here due to not certain how to properly record manual withdrawal. | | | | |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 145.63 | | 1,700,727.07 |
| 09/30/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 17.88 | 1,700,709.19 |
| 10/27/08 | 36 | Village of Mount Prospect 50 South Emerson Street Mount Prospect, IL  60056-3218 | Refund Final Water Check # 13010234 in the amount of $23.84 received from Village of Mount Prospect payable to Q&T LLC, c/o Catherine Steege as refund re final water  Vendor No.: 10956 - Q&T LLC Invoice No. 092608 Dated: 9/26/08 REFUND FINAL WATER | 1290-000 | 23.84 | | 1,700,733.03 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 164.96 | | 1,700,897.99 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 139.41 | | 1,701,037.40 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 111.55 | | 1,701,148.95 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 72.23 | | 1,701,221.18 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 65.25 | | 1,701,286.43 |

Page Subtotals          722.87          17.88

FORM 2                                                                      Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 01/04/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647  Q&T LLC real estate proceeds |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 72.25 | | 1,701,358.68 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 125.85 | | 1,701,484.53 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 130.06 | | 1,701,614.59 |
| 06/25/09 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 250,000.00 | 1,451,614.59 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 124.64 | | 1,451,739.23 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 110.97 | | 1,451,850.20 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 110.98 | | 1,451,961.18 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.41 | | 1,452,068.59 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 110.99 | | 1,452,179.58 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.42 | | 1,452,287.00 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.01 | | 1,452,398.01 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.02 | | 1,452,509.03 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 100.28 | | 1,452,609.31 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 111.04 | | 1,452,720.35 |
| | | | | | | | |
| | | | Page Subtotals | | 1,433.92 | 250,000.00 | |

FORM 2

Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 01/04/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.46 | | 1,452,827.81 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.04 | | 1,452,938.85 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.48 | | 1,453,046.33 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.07 | | 1,453,157.40 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.08 | | 1,453,268.48 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.50 | | 1,453,375.98 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.09 | | 1,453,487.07 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.53 | | 1,453,594.60 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.11 | | 1,453,705.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 2,225,000.00 | | COLUMN TOTALS | | 1,782,711.25 | 329,005.54 | 1,453,705.71 |
| Memo Allocation Disbursements: | 445,603.31 | | Less:  Bank Transfers/CD's | | 0.00 | 270,204.52 | |
| | | | Subtotal | | 1,782,711.25 | 58,801.02 | |
| Memo Allocation Net: | 1,779,396.69 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,782,711.25 | 58,801.02 | |

Page Subtotals                              985.36                    0.00

Ver: 16.01b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   19

Exhibit B

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5692  JPMorgan Chase Securities Account |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 01/04/11 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/22/09 | 35 | JPMorgan Chase Securities | | 1290-000 | 1,034,115.45 | | 1,034,115.45 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 28.05 | | 1,034,143.50 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.04 | | 1,034,222.54 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.51 | | 1,034,299.05 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.06 | | 1,034,378.11 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.07 | | 1,034,457.18 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.52 | | 1,034,533.70 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.08 | | 1,034,612.78 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.53 | | 1,034,689.31 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.09 | | 1,034,768.40 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.09 | | 1,034,847.49 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 71.45 | | 1,034,918.94 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 79.11 | | 1,034,998.05 |
| | | | | | | | |

| | | | Page Subtotals | | 1,034,998.05 | 0.00 | |

UST Form 101-7-TFR (10/1/2010) *(Page: 25)*                                                                 Ver: 16.01b

FORM 2                                                                    Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                         Exhibit B

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5692 JPMorgan Chase Securities Account |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 01/04/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.56 | | 1,035,074.61 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.11 | | 1,035,153.72 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.58 | | 1,035,230.30 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.13 | | 1,035,309.43 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.14 | | 1,035,388.57 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.59 | | 1,035,465.16 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.14 | | 1,035,544.30 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.61 | | 1,035,620.91 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.16 | | 1,035,700.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 1,035,700.07 | 0.00 | 1,035,700.07 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,035,700.07 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,035,700.07 | 0.00 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 2,225,000.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 445,603.31 | Money Market Account (Interest Earn - *******5582 | 271,706.70 | | 243,902.05 |
| | | BofA - Checking Account - *******5595 | 0.00 | 297,278.17 | 25.00 |
| Total Memo Allocation Net: | 1,779,396.69 | Q&T LLC real estate proceeds - ********5647 | 1,782,711.25 | 58,801.02 | 1,453,705.71 |
| | | Page Subtotals | 702.02 | 0.00 | |

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5692  JPMorgan Chase Securities Account |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 01/04/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | JPMorgan Chase Securities Account - *******5692 | | 1,035,700.07 | 0.00 | 1,035,700.07 |
| | | | | | --------------------- | --------------------- | --------------------- |
| | | | | | 3,090,118.02 | 356,079.19 | 2,733,332.83 |
| | | | | | ============= | ============= | ============= |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

*AMENDED*                                            **JENNER&BLOCK**

January 26, 2011                          Jenner & Block LLP      Chicago
                                          353 N. Clark Street     Los Angeles
                                          Chicago, IL 60654-3456  New York
                                          Tel 312-222-9350        Washington, DC
**BY EMAIL**                              www.jenner.com

Stephen G. Wolfe                          Catherine L. Steege
United States Trustee's Office            Tel  312 923-2952
Suite 800                                 Fax  312 840-7352
219 S. Dearborn Street                    csteege@jenner.com
Chicago, IL  60606

Re:   *In re Park*, **07 B 03217**; *In re AQP Liquidating Inc.*, **07 B 03227**; and
      *In re Q-Ray Company*, **07 B 03228**

Dear Steve:

As we discussed yesterday morning, enclosed please find my Final Report and Accounts for the
three above-captioned cases.  For purposes of assisting you and David when you review these
reports, I wanted to provide you with the following information:

1.    Please note the first paragraphs of each of the reports.  Normally I would add in the
      following: "On September 30, 2008, the case was converted to a chapter 7 case and the
      Trustee was reappointed as the chapter 7 trustee."  However, the program that runs the
      final account will not allow this additional language to be added without then
      automatically making changes to the trustee fees etc. rendering the whole report very
      confusing and inaccurate.  What the program does if you put in a conversion date is to
      eliminate all monies collected prior to the conversion date.  So for example, if you add a
      date for a conversion, the summary of receipts and disbursements and remaining cash is
      inaccurate showing only chapter 7 collections and payments.  I thought that they had
      figured out a fix for this but in talking with Pam this morning, EPIQ says it cannot be
      fixed. Thus the first paragraphs of the report reference the chapter 11 filing and my
      appointment date as chapter 11 trustee but do not mention the conversion to chapter 7 so
      that the receipts and disbursement information can be presented accurately elsewhere in
      the report.

      Trustee fees are based upon receipts from both the chapter 11 and chapter 7 cases.

2.    With respect to the AQP Liquidating Inc. report, recall that this entity was originally filed
      under the name QT, Inc., but following the sale of the business which included the
      company's name QT, Inc., the debtor's name was changed to AQP Liquidating Inc.
      Thus, if you see references to QT, Inc. that is the same entity as AQP Liquidating Inc.

3.    Also with respect to the AQP Liquidating Inc. report, please recall that I operated this
      business from June, 2007 when I was appointed until December, 2007 when I sold the
      business as a going concern.  Upon my appointment, I continued to use the DIP accounts
      (changed over to my control) to process payroll, expenses etc. of the operating business.

Stephen G. Wolfe
January 26, 2011
Page 2

This was all reported in the monthly UST reports filed with the Court. Because these accounts were at JP Morgan Chase which also through Paymentech processed credit card payments, and not through Bank of America, they do not run through my EPIQ software. For purposes of accurately reporting collected and expended funds, please be advised that the following amounts were expended in the following months from these JP Morgan Chase accounts in connection with the operation of the business during the chapter 11 case for a total of $2,516,026.39:

| 6/30/2007 | $158,490.27[1] |
| 7/31/2007 | $243,339.00 |
| 8/31/2007 | $311,610.00 |
| 9/30/2007 | $382,258.00 |
| 10/31/2007 | $326,801.00 |
| 11/30/2007 | $398,878.00 |
| 12/31/2007 | $324,628.46 |
| 1/31/2008 | $200,939.26 |
| 2/29/2008 | $155,068.00 |
| 3/31/2008 | $  9,049.91 |
| 4/30/2008 | $  4,964.49 |

Once the business was sold and the final remaining operating expenses were paid, the balance of the funds in those operating accounts were transferred to my trustee accounts and reported through the EPIQ system. For your convenience, I have enclosed the operating reports that were filed during the chapter 11 case between June 19, 2007 and April 30, 2008. To avoid over counting collections, I used the amounts disbursed through the JP Morgan accounts to arrive at the $2,516,026.39 total. Any amounts collected through the JP Morgan account and not disbursed ended up in my Bank of America account and is shown in the totals for those accounts on my form 2s.

4.     All chapter 11 professional fees and expenses have been paid. I have enclosed copies of the fee orders. The only circumstance where fees were not paid in full was in connection with Les Ottenheimer's fees incurred as counsel to Q.T. Park in his chapter 11 case. His order provides that $6,829.34 of his fees would be deferred until a final fee petition. Accordingly, I have included that amount in the Final Report for payment. Other than for this amount, all chapter 11 fees and expenses had been paid and these payments show up in my Form 2s as having been made during the chapter 11 case.

5.     During this case, fee petitions have been filed with the caption of all three debtors. With respect to Mr. Lasko's final fee applications, certain fees are clearly delineated between the cases and so you will see one fee application but only portions of the fees showing up on each of the three reports. The same is true with respect to Jenner & Block's Final Fee Petition.

---

[1] Only includes amounts from the date of my appointment -- June 19, 2007.

Stephen G. Wolfe
January 26, 2011
Page 3

6.     Finally, please note that with respect to a number of the employees who filed proofs of claim for unpaid vacation pay in the AQP Liquidating Inc case, the employees marked their claims as unsecured priority claims (which they all are) and also as secured claims. The Clerk's office recorded these claims ((18, 19, 24, 25, 27, 45, 47, 48, 50, 57 and 58) on the claims register as secured claims. I have included them in the report as priority claims. As a practical matter, other than for accurate reporting purposes, since these claims will be paid in full, it probably does not matter how they are classified, however, it appears fairly clear from looking at the claim forms that the claims are actually pre-petition priority wage claims and that the clerk has misdocketed them as secured claims. Accordingly, I have put them in my distribution report as pre-petition priority claims.

Should you have any questions, please do not hesitate to contact me.

Very truly yours,

Catherine Steege

CS/ph
Enclosures

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 07-3217 | | Page 1 | | | Date: January 04, 2011 |
| Debtor Name: | Que T Park | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>3410-00 | Alan D. Lasko<br>Alan D. Lasko & Associates, PC<br>29 S. LaSalle Street<br>Suite 1240<br>Chicago, IL 60603 | Administrative | | $0.00 | $9,917.60 | $9,917.60 |
| 001<br>3110-00 | JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | Administrative | | $0.00 | $16,454.75 | $16,454.75 |
| 002<br>6101-00 | Lester A. Ottenheimer III<br>750 Lake Cook Road, Suite 140<br>Buffalo Grove, Illinois 60089 | Administrative | Per Order [Docket # 126 09/10/07]:  Item #6 of Order allows fees held back in the amount of<br>$6,829.34). | $0.00 | $6,829.34 | $6,829.34 |
| 000001<br>070<br>7100-00 | American Express Centurion Bank<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |
| 000002<br>070<br>7100-00 | American Express Centurion Bank<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Unsecured | | $0.00 | $78.96 | $78.96 |
| 000003<br>070<br>7100-00 | Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114 | Unsecured | Original amount $2850; 11/1/07 - Amended to $0.00 | $0.00 | $0.00 | $0.00 |
| 000004<br>070<br>7100-00 | Federal Trade Commission<br>c/o Michael Mora<br>600 Pennsylvania Ave NW<br>NJ-3212<br>Washington, DC 20580 | Unsecured | | $0.00 | $23,183,042.05 | $23,183,042.05 |
| 000005<br>070<br>7100-00 | Lester A. Ottenheimer III<br>750 Lake Cook Road, Suite 140<br>Buffalo Grove, Illinois 60089 | Unsecured | WITHDRAWN - 5/17/10 (Docket #338) | $0.00 | $23,146.70 | $0.00 |
| 000006<br>070<br>7100-00 | Ungaretti & Harris LLP<br>c/o R. Scott Alsterda<br>3500 Three First National Plaza<br>Chicago, IL 60602<br>312/977-9203 | Unsecured | WITHDRAWN - 2/11/10 (Docket #337) | $0.00 | $1,013,219.38 | $0.00 |
| | Case Totals: | | | $0.00 | $24,253,688.78 | $23,217,322.70 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-3217
Case Name: Que T Park
Trustee Name: CATHERINE STEEGE

Balance on hand                                   $

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CATHERINE STEEGE | $ | $ | $ |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ | $ | $ |
| Accountant for Trustee Fees: Alan D. Lasko | $ | $ | $ |
| Accountant for Trustee Expenses: Alan D. Lasko | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance                                         $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Lester A. Ottenheimer III | $ | $ | $ |

Total to be paid for prior chapter administrative expenses    $_____

Remaining Balance                                             $_____

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $        must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | American Express Centurion Bank | $ | $ | $ |
| 000002 | American Express Centurion Bank | $ | $ | $ |
| 000003 | Internal Revenue Service | $ | $ | $ |
| 000004 | Federal Trade Commission | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____

Tardily filed claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $         have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be       percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE