## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re: §
§
Que T Park §    Case No. 07-3217
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
## ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

CATHERINE STEEGE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:
(Without deducting any secured claims)

Assets Exempt:

Total Distributions to Claimants:

Claims Discharged
Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $               (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $                  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter    on            , and it was converted to chapter 7 on            .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/CATHERINE STEEGE
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA |  |  |  |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | | | | | |
| **TOTAL SECURED CLAIMS** | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CATHERINE STEEGE, TRUSTEE | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| JUNG JOO PARK | | | | | |
| VILLAGE OF MOUNT PROSPECT | | | | | |
| JENNER & BLOCK LLP | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALAN D. LASKO | | | | | |
| ALAN D. LASKO | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD | | | | | |
| I2007 2nd Installment Tax Prorations | | | | | |
| Chicago Title | | | | | |
| Cook County Treasurer | | | | | |
| Code Violation Credit | | | | | |
| Commitment Update Fee | | | | | |
| Escrow Fee | | | | | |
| Escrow Fee | | | | | |
| Extended Coverage | | | | | |
| Extended Coverage | | | | | |
| LESTER A. OTTENHEIMER III | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NY Closing Fee | | | | | |
| OKeefe Lyons  Hynes, LLC | | | | | |
| OKeefe Lyons  Hynes, LLC | | | | | |
| OTTENHEIMER TEPLINSKY ROSENBLOOM LL | | | | | |
| Out of Pocket Title Expenses | | | | | |
| Prorations/Credits-Seller | | | | | |
| Parking Encroachment Credit | | | | | |
| Service Fee 2007 1st Ins re taxes | | | | | |
| Tax Payment Service Fee | | | | | |
| Title Insurance | | | | | |
| Title Insurance | | | | | |
| Transfer Tax | | | | | |
| Transfer Tax | | | | | |
| Wire Transfer Fees | | | | | |
| CLAS FBO of Cook County Collector | | | | | |
| CLAS FBO of Cook County Collector | | | | | |
| Cook County Treasurer | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| County Tax | | | | | |
| County Tax | | | | | |
| Prorations/Credits Buyer | | | | | |
| Tax Proration | | | | | |
| U.S. Trustee | | | | | |
| U.S. Trustee | | | | | |
| U.S. Trustee | | | | | |
| U.S. Trustee | | | | | |
| ComEd | | | | | |
| Fredriksen Fire Equipment Co | | | | | |
| Nicor Gas | | | | | |
| North Town Mechanical Contractor | | | | | |
| Omni 1 Electronics Inc | | | | | |
| Omni 1 Electronics Inc | | | | | |
| Rebechini Studios Inc | | | | | |
| Village of Mount Prospect | | | | | |
| Millennium Properties RE Inc | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Millennium Properties RE Inc | | | | | |
| Bock and Clark Corporation | | | | | |
| Bock and Clark Corporation | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | AMERICAN EXPRESS CENTURION BANK | | | | | |
| 000002 | AMERICAN EXPRESS CENTURION BANK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | FEDERAL TRADE COMMISSION | | | | | |
| 000003 | INTERNAL REVENUE SERVICE | | | | | |
| 000006 | UNGARETTI & HARRIS LLP | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   1

Exhibit 8

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
|---|---|---|---|
| Case Name: | Que T Park | | |

For Period Ending:   04/14/11

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Date Filed (f) or Converted (c): | 09/30/08 (c) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a)<br>DA=554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets | Lien<br>Amount | Exempt<br>Amount |
| 1. Barclay's Bank Account (u)<br>   Turnover of bank account balance | 0.00 | 0.00 | | 5,099.31 | FA | 0.00 | 0.00 |
| 2. 500 West Algonquin Road<br>   Mt. Prospect, Illinois  60056<br>   (Commercial Building) | 1,050,000.00 | 1,225,000.00 | | 1,125,000.00 | FA | 0.00 | 0.00 |
| 3. 680 Fargo Avenue<br>   Elk Grove Village, Illinois 60007<br>   (Commercial Building) | 550,000.00 | 1,100,000.00 | | 1,100,000.00 | FA | 0.00 | 0.00 |
| 4. Via Murello, No. 15,<br>   Sant a Fonsa, 07188, Mallorca, Spain<br>   (office/apartment) | 412,500.00 | 12,500.00 | | 100,000.00 | FA | 400,000.00 | 0.00 |
| 5. Cash on Debtor's person | 20.00 | 0.00 | | 0.00 | FA | 0.00 | 20.00 |
| 6. Checking Account - Chase | 3,500.00 | 1,000.00 | | 0.00 | FA | 0.00 | 2,500.00 |
| 7. Checking Account - Foster Bank | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. Checking Account - Foster Bank | 150.00 | 150.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Checking Account - Citibank, Shanghai, China | 3,500.00 | 3,500.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Checking Account - HSBC, Shanghai, China | 320,000.00 | 320,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. Checking Account - BBVA, Mallorca, Spain | 23,000.00 | 23,000.00 | | 0.00 | FA | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
|---|---|---|---|
| Case Name: | Que T Park | | |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Date Filed (f) or Converted (c): | 09/30/08 (c) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 12. Certificate of Deposit - MB Financial | 100,000.00 | 108,276.60 | | 108,276.60 | FA | 100,000.00 | 0.00 |
| 13. Chase Securities (jointly owned with wife and son, James Park) | 1,881.00 | 1,881.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. 4 sets of bedroom furniture, miscellaneous appliances, kitchen table and chairs, 3 TV's, 1 VCR, 1 DVD, 1 computer, printer and monitor, 1 stereo, living room furniture, dining room furniture, chairs, buffet and family room furniture | 15,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15. Miscellaneous pictures | 750.00 | 0.00 | | 0.00 | FA | 0.00 | 750.00 |
| 16. Miscellaneous wearing apparel | 100.00 | 0.00 | | 0.00 | FA | 0.00 | 100.00 |
| 17. 1 Rolex watch | 3,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18. 1 digital camera, 1 video camera | 1,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. IRA - Fidelity | 36,234.00 | 0.00 | | 0.00 | FA | 0.00 | 36,234.00 |
| 20. 401(k) - Oppenheimer | 118,228.00 | 0.00 | | 0.00 | FA | 0.00 | 118,228.00 |
| 21. QT, Inc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 22. QRay, Inc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   3

Exhibit 8

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
|---|---|---|---|
| Case Name: | Que T Park | | |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Date Filed (f) or Converted (c): | 09/30/08 (c) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 23. Biometal, Inc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 24. Biomagnetc Research Institute, Inc. | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 25. QRay International, Ltd. (Chinese corporation) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 26. Rent due from Q & T, LLC | 382,195.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 27. Loan due Debtor from corporation | 451,854.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 28. Unpaid interest due Debtor | 17,091.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 29. 2000 Mercedes Benz S430 (47,000 miles) | 18,950.00 | 16,550.00 | | 0.00 | FA | 0.00 | 2,400.00 |
| 30. 2003 BMW X5 (27,000 miles) | 16,120.00 | 16,120.00 | | 0.00 | FA | 0.00 | 0.00 |
| 31. 2002 Mitsubishi Montero (43,000 miles) (jointly owned with daughter) | 5,850.00 | 5,850.00 | | 0.00 | FA | 0.00 | 0.00 |
| 32. Chase - Municipal Bond Fund (jointly held with wife and son, James) | 181,666.66 | 181,666.66 | | 0.00 | FA | 0.00 | 0.00 |
| 33. Chase - Mutual Fund (jointly held with wife and son, James) | 153,000.00 | 153,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 34. Rent Mt. Prospect (u) | 0.00 | 0.00 | | 35,000.00 | FA | 0.00 | 0.00 |
| 35. JP Morgan Chase Account (u) | 0.00 | 22,930.55 | | 1,057,046.00 | FA | 0.00 | 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   4

Exhibit 8

| Case No: | 07-3217 | ERW | Judge: EUGENE R. WEDOFF |
|---|---|---|---|
| Case Name: | Que T Park | | |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Date Filed (f) or Converted (c): | 09/30/08 (c) |
| 341(a) Meeting Date: | 11/20/08 |
| Claims Bar Date: | 02/18/09 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| JP Morgan Chase Account - Wire Transfer of account balance | | | | | | | |
| 36. Utility Refund (u) | 0.00 | Unknown | | 23.84 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 5,476.23 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,865,589.66 | $3,191,424.81 | | $3,535,921.98 | $0.00 | $500,000.00 | $160,232.00 |
|---|---|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Resolution of proofs of claim.

Initial Projected Date of Final Report (TFR): 12/31/10    Current Projected Date of Final Report (TFR): 06/15/11

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-3217 -ERW | |
| Case Name: | Que T Park | |

Taxpayer ID No: *******3858
For Period Ending: 04/14/11

Trustee Name:     CATHERINE STEEGE
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:    *******5582  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 08/17/07 | 35 | JP Morgan | JP Morgan account transfer<br>Bank Serial #: 000000 | 1110-000 | 22,930.55 | | 22,930.55 |
| | 08/31/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 9.42 | | 22,939.97 |
| | 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 14.61 | | 22,954.58 |
| | 10/31/07 | 1 | Andrew Q. Park | Turnover of bank account balance<br>Should be Que T Park | 1129-000 | 5,099.31 | | 28,053.89 |
| | 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 14.62 | | 28,068.51 |
| * | 11/16/07 | 1 | JP Morgan Account Wire Transfer | | 1121-003 | 22,930.55 | | 50,999.06 |
| | 11/26/07 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 275.00 | 50,724.06 |
| | 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 14.51 | | 50,738.57 |
| * | 12/18/07 | 1 | JP Morgan Account Wire Transfer | VOID<br>Wire transfer entered in error | 1121-003 | -22,930.55 | | 27,808.02 |
| | 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 13.29 | | 27,821.31 |
| | 01/16/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 250.00 | 27,571.31 |
| | 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 10.98 | | 27,582.29 |

Page Subtotals          28,107.29          525.00

Ver: 16.01c

FOR FORM

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-3217 -ERW | |
| Case Name: | Que T Park | |

| | |
|---|---|
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5582  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 34 | Trademark Licensing Corporation 5500 Palos Verdes Drive South Rancho Palos Verdes, CA  90275 | Rent 2/1-3/1/08 500 Algonquin Road | 1290-000 | 10,000.00 | | 37,582.29 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 8.34 | | 37,590.63 |
| 03/14/08 | 34 | Trademark Licensing Corporation 5500 Palos Verdes Drive South Rancho Palos Verdes, CA  90275 | Rent 3/1/08-4/1/08 500 Algonquin Rd | 1290-000 | 10,000.00 | | 47,590.63 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 9.70 | | 47,600.33 |
| 04/16/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 325.00 | 47,275.33 |
| 04/28/08 | 34 | Trademark Licensing Corp. 500 W. Algonquin Rd. Mount Prospect, IL  60056 | Rent 4/1/08-5/1/08 Algonquin Rd | 1290-000 | 10,000.00 | | 57,275.33 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 9.72 | | 57,285.05 |
| 05/06/08 | 12 | MB Financial | Bank Serial #: 000000 | 1129-000 | 108,276.60 | | 165,561.65 |
| 05/13/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 706.00 | 164,855.65 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 18.76 | | 164,874.41 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.28 | | 164,894.69 |
| 07/18/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 325.00 | 164,569.69 |

Page Subtotals            138,343.40            1,356.00

Ver: 16.01c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 15)*

FORM 2

Page:   3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      07-3217  -ERW
Case Name:    Que T Park

Taxpayer ID No:   *******3858
For Period Ending:   04/14/11

Trustee Name:      CATHERINE STEEGE
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:    *******5582  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.93 | | 164,590.62 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.90 | | 164,611.52 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.25 | | 164,631.77 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 15.97 | | 164,647.74 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 13.49 | | 164,661.23 |
| 12/18/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 23,146.70 | 141,514.53 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 8.88 | | 141,523.41 |
| 01/05/09 | 34 | Trademark Licensing Corp. 500 W. Algonquin Road Mount Prospect, Illinois 60056 | Rent - May 2008 Check #1531 in amount of $5,000.00 Check References:  5/1/2008 Bill May08 Original Amt. 7,500.00; Payment 5,000.00 | 1290-000 | 5,000.00 | | 146,523.41 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.47 | | 146,525.88 |
| 02/09/09 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 670.12 | 145,855.76 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.23 | | 145,857.99 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.49 | | 145,860.48 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.99 | | 145,866.47 |

Page Subtotals      5,113.60      23,816.82

Ver: 16.01c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2                                                                                                Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                    Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-3217  -ERW | |
| Case Name: | Que T Park | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5582  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.18 | | 145,872.65 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.00 | | 145,878.65 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.19 | | 145,884.84 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.20 | | 145,891.04 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.00 | | 145,897.04 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.19 | | 145,903.23 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.01 | | 145,909.24 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.20 | | 145,915.44 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.19 | | 145,921.63 |
| 02/08/10 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 2,106.83 | 143,814.80 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.57 | | 143,820.37 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 6.11 | | 143,826.48 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.91 | | 143,832.39 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.11 | | 143,838.50 |

|  | | |
|---|---|---|
| Page Subtotals | 78.86 | 2,106.83 |

Ver: 16.01c

FORM 2                                                                                          Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-3217 -ERW | | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******5582 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******3858 | | | | |
| For Period Ending: | 04/14/11 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.91 | | 143,844.41 |
| 07/30/10 | 4 | BIO RAY, S.A. PERE M. MARQUES, 9 1 B 07181 PALMANOVA | Sale of Spanish Condo | 1110-000 | 99,955.00 | | 243,799.41 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.52 | | 243,805.93 |
| 08/10/10 | 4 | Bio Ray, S.A. | Wire Fee re Sale of Spanish Condo | 1110-000 | 45.00 | | 243,850.93 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.36 | | 243,861.29 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.02 | | 243,871.31 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.35 | | 243,881.66 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.03 | | 243,891.69 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.36 | | 243,902.05 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.36 | | 243,912.41 |
| 02/09/11 | 000301 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 1,108.50 | 242,803.91 |
| 03/03/11 | | Transfer to Acct #*******5595 | Final Posting Transfer | 9999-000 | | 242,803.91 | 0.00 |

|  | Page Subtotals | 100,073.91 | 243,912.41 |
|---|---|---|---|

Ver: 16.01c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FOR PRO

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        07-3217  -ERW
Case Name:      Que T Park

Taxpayer ID No:  *******3858
For Period Ending:  04/14/11

Trustee Name:       CATHERINE STEEGE
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:   *******5582  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 271,717.06 | 271,717.06 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 270,608.56 | |
| | | Subtotal | 271,717.06 | 1,108.50 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 271,717.06 | 1,108.50 | |

Page Subtotals                0.00              0.00

Ver: 16.01c

FOR M...

Page:   7

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/26/07 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 275.00 | | 275.00 |
| 11/26/07 | 003001 | U.S. Trustee | Chapter 11 Fees - Act. 521-07-03217 | 2950-000 | | 250.00 | 25.00 |
| 01/16/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 250.00 | | 275.00 |
| 01/16/08 | 003002 | U.S. Trustee<br>227 West Monroe Street<br>Suite 3350<br>Chicago, IL  60606-5001 | Chapter 11 Fees - Act. 521-07-03217<br>Chapter 11 Quarterly Fees Statement | 2950-000 | | 250.00 | 25.00 |
| 04/16/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 325.00 | | 350.00 |
| 04/16/08 | 003003 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL  60604 | Chapter 11 Fees - Act. 521-07-03217<br>Chapter 11 Quarterly Fees; Quarter 1, 2008 Fee Due | 2950-000 | | 325.00 | 25.00 |
| 05/13/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 706.00 | | 731.00 |
| 05/13/08 | 003004 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA  70139 | Bond # 016036508<br>Surety Bond - Liberty Mutual Insurance Company<br>Bond # 016036508<br>Case 07 B 03217<br>Bond Amount $200,000.00<br>Term 6/19/08 - 6/19/09<br>CH 11 N.O. Bond - re:  Que T Park | 2300-000 | | 706.00 | 25.00 |

| | | | Page Subtotals | | 1,556.00 | 1,531.00 | |

Ver: 16.01c

FOR PAGE

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        07-3217  -ERW

Case Name:    Que T Park

Taxpayer ID No:   *******3858

For Period Ending:   04/14/11

Trustee Name:   CATHERINE STEEGE

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******5595  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/18/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 325.00 | | 350.00 |
| * | 07/18/08 | 003005 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL  60604 | Chapter 11 Fees - Act. 521-07-03217<br>Account No. 521-07-03217<br>Chapter 11 Quarterly Fees<br>Account No. 521-07-03217 | 2950-004 | | 325.00 | 25.00 |
| | 08/07/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 1,623.00 | | 1,648.00 |
| * | 08/07/08 | 003006 | Paul J. Enterprises Inc.<br>115 N. Prospect Avenue<br>Itaska, IL  60143 | Property Clean Up<br>Elk Grove Property Clean Up<br>Invoice # 58042 sold to Rebechini Studios, Inc.<br>1390 Howard Street, Elk Grove Village, IL<br>$1,623.00 | 2990-003 | | 1,623.00 | 25.00 |
| | 08/22/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 18,378.84 | | 18,403.84 |
| | 08/22/08 | 003007 | O'Keefe Lyons & Hynes, LLC | Special Counsel<br>Fees and expenses awarded to O'Keefe Lyons &<br>Hynes as Special Counsel to the Trustee for period<br>November 14, 2007 through and including June 30,<br>2008 per order dated August 20, 2008<br>    Fees        11,333.00<br>    Expenses    4,000.00 | <br><br><br><br><br>6210-600<br>6220-610 | | 15,333.00 | 3,070.84 |
| | 08/22/08 | 003008 | Omni-1 Electronics, Inc.<br>31632 N. Ellis Drive, Unit 304<br>Volo, IL  60073 | Omni-1 Electronics Invoice 44090 due 7/1/08 to QT,<br>Inc., 500 W. Algonquin Road, Mt. Prospect, IL<br>60056 | 2990-000 | | 150.00 | 2,920.84 |

Page Subtotals        20,326.84        17,431.00

FOR PAGE

Page:   9

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          07-3217  -ERW
Case Name:     Que T Park

Taxpayer ID No:  *******3858
For Period Ending:  04/14/11

Trustee Name:           CATHERINE STEEGE
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:   *******5595  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/08 | 003009 | ComEd | ComEd invoice<br>Name:  QT, Inc.<br>Service Location:  680 Fargoe Avenue, Elk Grove Village<br>Account # 3582413002 due 8/14/08<br>sent to QT Inc., 500 Algonquin Road, Mt. Prospect, IL | 2990-000 | | 80.31 | 2,840.53 |
| 08/22/08 | 003010 | Nicor Gas<br>P.O. Box 2020<br>Aurora, IL  60507-2020 | Nicor invoice re Account # 30-78-16-0000 9<br>680 Fargo Avenue # A, Elk Grove, Village | 2990-000 | | 46.59 | 2,793.94 |
| 08/22/08 | 003011 | Fredriksen Fire Equipment Co.<br>760 Thomas Drive<br>Bensenville, IL  60106 | Invoice to QT Inc<br>500 W Algonquin<br>Mt. Prospect, IL  60056<br>Invoice # 109289 dated 7/31/08<br>S.O. # 00199054098, Tech 315, Salesperson 315<br>System Preventative Maintenance Service | 2990-000 | | 214.94 | 2,579.00 |
| 08/22/08 | 003012 | North Town<br>1814 Beach Street<br>Broadview, IL  60155 | Invoice # 440122 dated 8/8/08 re repair from inspection<br>work authorized by J. Wheeler Ticket No. 4040122<br>re QT Inc. (4622201), 500 W. Algonquin Road, Mt. Prospect | 2990-000 | | 2,554.00 | 25.00 |
| *  08/25/08 | 003006 | Paul J. Enterprises Inc.<br>115 N. Prospect Avenue<br>Itaska, IL  60143 | Property Clean Up<br>Check incorrectly issued to wrong party - third party paid original invoice; should have reimbursed third party, not invoicing party - reverse check corrects | 2990-003 | | -1,623.00 | 1,648.00 |

Page Subtotals          0.00          1,272.84

Ver: 16.01c

FORM 2                                                                                   Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                            Exhibit 9

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5595  BofA - Checking Account |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 04/14/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | error by reimbursing third party | | | | |
| 08/25/08 | 003013 | Rebechini Studios, Inc. 1390 Howard Street Elk Grove Village, IL  60007 | Property Clean Up Elk Grove Property Clean Up Invoice # 58042 sold to Rebechini Studios, Inc. 1390 Howard Street, Elk Grove Village, IL $1,623.00 Original check incorrectly issued to wrong party - third party paid original invoice; should have reimbursed third party, not invoicing party - reverse check corrects error by reimbursing third party | 2990-000 | | 1,623.00 | 25.00 |
| *  08/27/08 | 003005 | U.S. Trustee 219 S. Dearborn St. Suite 873 Chicago, IL  60604 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2950-004 | | -325.00 | 350.00 |
| 08/28/08 | 003014 | U.S. Trustee U.S. Trustee Payment Center P.O. Box 70937 Charlotte, NC  28272-0937 | Chapter 11 Fees - Account 521070321 Account No. 521-07-03217 Chapter 11 Quarterly Fees - This is a reissued check Account # 5210703217 original check #3005 written 7/18/08 never cleared; stop payment made on original check - this check issued as replacement | 2950-000 | | 325.00 | 25.00 |
| 09/03/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 150.00 | | 175.00 |
| 09/03/08 | 003015 | Omni-1 Electronics, Inc. 31632 N. Ellis Drive, Unit 304 | Invoice # 44693 billed to QT. Inc. Omni Electronics invoice # 44693 - Central station | 2990-000 | | 150.00 | 25.00 |

Page Subtotals                                                     150.00        1,773.00

FORM 2

Page:   11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:                 07-3217 -ERW
Case Name:           Que T Park

Taxpayer ID No:   *******3858
For Period Ending: 04/14/11

Trustee Name:                         CATHERINE STEEGE
Bank Name:                            BANK OF AMERICA, N.A.
Account Number / CD #:        *******5595  BofA - Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Volo, IL  60073 | monitoring on burglar and fire alarm system billed to QT, Inc., 500 W. Algonquin Road, Mt. Prospect, IL | | | | |
| 09/04/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 34.80 | | 59.80 |
| 09/04/08 | 003016 | Village of Mount Prospect P.O. Box 4297 Carol Stream, IL  60197-4297 | Acct # 30705 / Water re 500 W. Algonquin Rd. Payment of water bill re 500 W. Algonquin Road, meter # 91780143A sent to Q & T, LLC | 2990-000 | | 34.80 | 25.00 |
| 09/30/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 17.88 | | 42.88 |
| 09/30/08 | 003017 | Village of Mount Prospect P.O. Box 4297 Carol Stream, Illinois  60197-4297 | Water - Final Bill FINAL BILL for service address paid to Village of Mount Prospect re Q&T, LLC @ 500 W Algonquin Road Meter # 91780143A Account # 30705 Amount Paid $17.88 | 2990-000 | | 17.88 | 25.00 |
| 12/18/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 23,146.70 | | 23,171.70 |
| 12/18/08 | 003018 | Ottenheimer Teplinsky Rosenbloom LLC Attn:  Lester A. Ottenheimer III 750 Lake Cook Road Suite 140 Buffalo Grove, IL  60089 | Admin Claim for Compensation Order granting payment to Lester Ottenheimer III for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses in amount of $23,146.70 | 6210-000 | | 23,146.70 | 25.00 |
| 02/09/09 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 670.12 | | 695.12 |

Page Subtotals         23,869.50         23,199.38

Ver: 16.01c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page:  12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5595  BofA - Checking Account |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 04/14/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/09 | 003019 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Bond Premium<br>Liberty Mutual Insurance Company<br>Bond # 016026455 | 2300-000 | | 670.12 | 25.00 |
| 06/25/09 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 250,000.00 | | 250,025.00 |
| 06/25/09 | 003020 | Jung Joo Park<br>c/o Don R. Sampen<br>Clausen Miller<br>10 S. LaSalle Street<br>Chicago, IL  60603 | Settlement | 2990-000 | | 250,000.00 | 25.00 |
| 02/08/10 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 2,106.83 | | 2,131.83 |
| 02/08/10 | 003021 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA  70139 | Bond # 016026455 | 2300-000 | | 2,106.83 | 25.00 |
| 03/03/11 | | Transfer from Acct #*******5582 | Transfer In From MMA Account | 9999-000 | 242,803.91 | | 242,828.91 |
| 03/03/11 | | Transfer from Acct #*******5692 | Transfer In From MMA Account | 9999-000 | 1,035,779.24 | | 1,278,608.15 |
| 03/03/11 | | Transfer from Acct #*******5647 | Transfer In From MMA Account | 9999-000 | 1,453,816.83 | | 2,732,424.98 |
| 03/03/11 | 003022 | CATHERINE STEEGE, TRUSTEE<br>JENNER & BLOCK LLP<br>353 N. CLARK STREET | FINAL DISTRIBUTION | 2100-000 | | 128,721.64 | 2,603,703.34 |

| | Page Subtotals | 2,984,506.81 | 381,498.59 | |

Ver: 16.01c

FORM 2

Page: 13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60654-3456 | | | | | |
| 03/03/11 | 003023 | Alan D. Lasko<br>Alan D. Lasko & Associates, PC<br>29 S. LaSalle Street<br>Suite 1240<br>Chicago, IL  60603 | FINAL DISTRIBUTION | 3320-000 | | 64.50 | 2,603,638.84 |
| 03/03/11 | 003024 | Alan D. Lasko<br>Alan D. Lasko & Associates, PC<br>29 S. LaSalle Street<br>Suite 1240<br>Chicago, IL  60603 | FINAL DISTRIBUTION | 3410-000 | | 10,048.00 | 2,593,590.84 |
| 03/03/11 | 003025 | JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL  60654-3456 | FINAL DISTRIBUTION | 3110-000 | | 18,242.25 | 2,575,348.59 |
| 03/11/11 | | Federal Trade Commission<br>c/o Michael Mora<br>600 Pennsylvania Ave NW<br>NJ-3212<br>Washington, DC 20580 | FINAL DISTRIBUTION - Claim 000004<br>(4-2) Modifed 1/13/2010 to correct<br>creditor. (LT) | 7100-000 | | 2,568,399.71 | 6,948.88 |
| 03/11/11 | 003026 | Lester A. Ottenheimer III<br>750 Lake Cook Road, Suite 140<br>Buffalo Grove, Illinois 60089 | Trustee Compensation (Chapter 11) | 6210-000 | | 6,829.34 | 119.54 |
| 03/11/11 | 003027 | American Express Centurion Bank | FINAL DISTRIBUTION - Claim 000001 | 7100-000 | | 110.79 | 8.75 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 2,603,694.59 |

Ver: 16.01c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 26)*

Page:   14

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-3217 -ERW | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | Que T Park | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5595  BofA - Checking Account |
| Taxpayer ID No: | *******3858 | | |
| For Period Ending: | 04/14/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | | | | | |
| 03/11/11 | 003028 | American Express Centurion Bank c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | FINAL DISTRIBUTION - Claim 000002 | 7100-000 | | 8.75 | 0.00 |
| * 03/11/11 | 003029 | Federal Trade Commission c/o Michael Mora 600 Pennsylvania Ave NW NJ-3212 Washington, DC 20580 | FINAL DISTRIBUTION - Claim 000004 (4-2) Modifed 1/13/2010 to correct creditor. (LT) | 7100-003 | | 2,568,399.71 | -2,568,399.71 |
| * 03/11/11 | 003029 | Federal Trade Commission c/o Michael Mora 600 Pennsylvania Ave NW NJ-3212 Washington, DC 20580 | FINAL DISTRIBUTION - Claim 000004 This was not a check - it was paid by wire transfer | 7100-003 | | -2,568,399.71 | 0.00 |

Page Subtotals          0.00          8.75

Ver: 16.01c

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5595  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 3,030,409.15 | 3,030,409.15 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 3,030,409.15 | 706.00 | |
| | | Subtotal | 0.00 | 3,029,703.15 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 3,029,703.15 | |

Page Subtotals                    0.00                    0.00

Ver: 16.01c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Page:   16

FOR PAGE

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/15/08 | | Chicago Title | Sale of 680 Fargo Elk Grove | | 919,074.17 | | 919,074.17 |
| | | | Wire deposit received from Chicago Title for sale of 680 Fargo Avenue property | | | | |
| | 3 | CHICAGO TITLE | Memo Amount:        1,100,000.00 | 1110-000 | | | |
| | | | Memo Amount:    (         600.00 ) | 2500-000 | | | |
| | | | Escrow Fee | | | | |
| | | | Memo Amount:    (         275.00 ) | 2500-000 | | | |
| | | | Extended Coverage | | | | |
| | | | Memo Amount:    (       1,100.00 ) | 2500-000 | | | |
| | | | Title Insurance | | | | |
| | | | Memo Amount:    (          50.00 ) | 2500-000 | | | |
| | | | Wire Transfer Fees | | | | |
| | | | Memo Amount:    (          25.00 ) | 2500-000 | | | |
| | | | Out of Pocket Title Expenses | | | | |
| | | | Memo Amount:    (          40.00 ) | 2500-000 | | | |
| | | | Tax Payment Service Fee | | | | |
| | | | Memo Amount:    (       1,100.00 ) | 2500-000 | | | |
| | | | Transfer Tax | | | | |
| | | | Memo Amount:    (         550.00 ) | 2820-000 | | | |
| | | | County Tax | | | | |
| | | MILLENNIUM PROPERTIES R/E,  INC. | Memo Amount:        51,250.00 ) | 3510-000 | | | |
| | | | Broker's Commission | | | | |
| | | BOCK & CLARK CORPORATION | Memo Amount:        2,625.00 ) | 6510-000 | | | |
| | | | Survey Fee | | | | |
| | | CLAS FBO OF COOK COUNTY COLLECTOR | Memo Amount:    (      12,180.40 ) | 2820-000 | | | |
| | | | 2007 1st Installment w/ Penalty | | | | |
| | | CLAS FBO OF COOK COUNTY COLLECTOR | Memo Amount:    (       9,084.15 ) | 2820-000 | | | |

|  | Page Subtotals | 919,074.17 | 0.00 |
|---|---|---|---|

Ver: 16.01c

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 04/14/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO TITLE | 2006 2nd Installment w/ Penalty | | | | |
| | | | Memo Amount:     (     100.00 ) | 2500-000 | | | |
| | | | 1/2 Earnest Money Escrow Fee | | | | |
| | | PRORATIONS/CREDITS - BUYER | Memo Amount:     (  13,596.72 ) | 2820-000 | | | |
| | | | Tax Proration (1) | | | | |
| | | | Memo Amount:     (  13,349.56 ) | 2820-000 | | | |
| | | | Tax Proration (2) | | | | |
| | | | Memo Amount:     (  25,000.00 ) | 2500-000 | | | |
| | | | Parking Encroachment Credit | | | | |
| | | | Memo Amount:     (  50,000.00 ) | 2500-000 | | | |
| | | | Code Violation Credit | | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 64.03 | | 919,138.20 |
| 08/07/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 1,623.00 | 917,515.20 |
| 08/22/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 18,378.84 | 899,136.36 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 108.38 | | 899,244.74 |
| 09/03/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 150.00 | 899,094.74 |
| 09/04/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 34.80 | 899,059.94 |
| 09/19/08 | | Expat, LLC
18 S. Lake Street
Grayslake, IL  60030 | Sale of 500 Algonquin Rd.
Bank Serial #: 000000 | | 860,322.52 | | 1,759,382.46 |
| | 2 | EXPAT, LLC | Memo Amount:       1,125,000.00
Sale of 500 Algonquin Rd. | 1110-000 | | | |

| | | | Page Subtotals | | 860,494.93 | 20,186.64 | |

LFORM24

Ver: 16.01c

Page:   18

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647 Q&T LLC real estate proceeds |

| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:     (     600.00 ) | 2500-000 | | | |
| | | | Escrow Fee | | | | |
| | | | Memo Amount:     (     150.00 ) | 2500-000 | | | |
| | | | NY Closing Fee | | | | |
| | | | Memo Amount:     (     225.00 ) | 2500-000 | | | |
| | | | Extended Coverage | | | | |
| | | | Memo Amount:     (     1,012.50 ) | 2500-000 | | | |
| | | | Title Insurance | | | | |
| | | | Memo Amount:     (     75.00 ) | 2500-000 | | | |
| | | | Commitment Update Fee | | | | |
| | | | Memo Amount:     (     50.00 ) | 2500-000 | | | |
| | | | Service Fee - 2007 1st inst re taxe | | | | |
| | | | Memo Amount:     (     1,125.00 ) | 2500-000 | | | |
| | | | Transfer Tax | | | | |
| | | | Memo Amount:     (     562.50 ) | 2820-000 | | | |
| | | | County Tax | | | | |
| | | MILLENIUM PROPERTIES R/E INC. | Memo Amount:     (     56,250.00 ) | 3510-000 | | | |
| | | | Broker's Commission | | | | |
| | | COOK COUNTY TREASURER | Memo Amount:     (     57,513.17 ) | 2820-000 | | | |
| | | | 2007 1st inst Real Estate Taxes | | | | |
| | | BOCK & CLARK CORPORATION | Memo Amount:     (     2,375.00 ) | 6510-000 | | | |
| | | | Survey | | | | |
| | | PRORATIONS/CREDITS - SELLER | Memo Amount:     (     82,281.55 ) | 2500-000 | | | |
| | | | 2008 Tax Prorations | | | | |
| | | | Memo Amount:     (     62,457.76 ) | 2500-000 | | | |
| | | | 2007 2nd Installment Tax Prorations | | | | |
| 09/26/08 | | Cook County Treasurer | Trustee withdrew funds directly at local branch of Bank of America on 8/1/08.  Withdrawn funds were | 2500-000 | | 58,801.02 | 1,700,581.44 |

| | Page Subtotals | 0.00 | 58,801.02 |

Ver: 16.01c

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-3217  -ERW |
|---|---|
| Case Name: | Que T Park |

| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5647  Q&T LLC real estate proceeds |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | used to purchase cashier's check payable to Cook County Treasurer.  Supporting documentation is in file.  Late entry here due to not certain how to properly record manual withdrawal. | | | | |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 145.63 | | 1,700,727.07 |
| 09/30/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 17.88 | 1,700,709.19 |
| 10/27/08 | 36 | Village of Mount Prospect 50 South Emerson Street Mount Prospect, IL  60056-3218 | Refund Final Water Check # 13010234 in the amount of $23.84 received from Village of Mount Prospect payable to Q&T LLC, c/o Catherine Steege as refund re final water  Vendor No.: 10956 - Q&T LLC Invoice No. 092608 Dated: 9/26/08 REFUND FINAL WATER | 1290-000 | 23.84 | | 1,700,733.03 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 164.96 | | 1,700,897.99 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 139.41 | | 1,701,037.40 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 111.55 | | 1,701,148.95 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 72.23 | | 1,701,221.18 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 65.25 | | 1,701,286.43 |

Page Subtotals    722.87    17.88

Ver: 16.01c

FORM 2

Page: 20

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           07-3217 -ERW
Case Name:      Que T Park

Taxpayer ID No: *******3858
For Period Ending: 04/14/11

Trustee Name:          CATHERINE STEEGE
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:        *******5647 Q&T LLC real estate proceeds

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 72.25 | | 1,701,358.68 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 125.85 | | 1,701,484.53 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 130.06 | | 1,701,614.59 |
| 06/25/09 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 250,000.00 | 1,451,614.59 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 124.64 | | 1,451,739.23 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 110.97 | | 1,451,850.20 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 110.98 | | 1,451,961.18 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.41 | | 1,452,068.59 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 110.99 | | 1,452,179.58 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.42 | | 1,452,287.00 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.01 | | 1,452,398.01 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.02 | | 1,452,509.03 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 100.28 | | 1,452,609.31 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 111.04 | | 1,452,720.35 |
| | | | | | | | |

Page Subtotals        1,433.92        250,000.00

Ver: 16.01c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

Case No:        07-3217 -ERW
Case Name:   Que T Park

Taxpayer ID No:   *******3858
For Period Ending:  04/14/11

Trustee Name:        CATHERINE STEEGE
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******5647 Q&T LLC real estate proceeds

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.46 | | 1,452,827.81 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.04 | | 1,452,938.85 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.48 | | 1,453,046.33 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.07 | | 1,453,157.40 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.08 | | 1,453,268.48 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.50 | | 1,453,375.98 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.09 | | 1,453,487.07 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 107.53 | | 1,453,594.60 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.11 | | 1,453,705.71 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 111.12 | | 1,453,816.83 |
| 03/03/11 | | Transfer to Acct #*******5595 | Final Posting Transfer | 9999-000 | | 1,453,816.83 | 0.00 |

Page Subtotals        1,096.48        1,453,816.83

Ver: 16.01c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

Page:    22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 07-3217 -ERW | | | Trustee Name: | CATHERINE STEEGE | |
| Case Name: | Que T Park | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******5647  Q&T LLC real estate proceeds | |
| Taxpayer ID No: | *******3858 | | | | | |
| For Period Ending: | 04/14/11 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| Memo Allocation Receipts: | 2,225,000.00 | COLUMN TOTALS | 1,782,822.37 | 1,782,822.37 | 0.00 |
| Memo Allocation Disbursements: | 445,603.31 | Less: Bank Transfers/CD's | 0.00 | 1,724,021.35 | |
| | | Subtotal | 1,782,822.37 | 58,801.02 | |
| Memo Allocation Net: | 1,779,396.69 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 1,782,822.37 | 58,801.02 | |

Page Subtotals                0.00                0.00

Ver: 16.01c

FORM 2                                                                                                           Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                    Exhibit 9

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5692  JPMorgan Chase Securities Account |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 04/14/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/22/09 | 35 | JPMorgan Chase Securities | | 1290-000 | 1,034,115.45 | | 1,034,115.45 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 28.05 | | 1,034,143.50 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.04 | | 1,034,222.54 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.51 | | 1,034,299.05 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.06 | | 1,034,378.11 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.07 | | 1,034,457.18 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.52 | | 1,034,533.70 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.08 | | 1,034,612.78 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.53 | | 1,034,689.31 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.09 | | 1,034,768.40 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.09 | | 1,034,847.49 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 71.45 | | 1,034,918.94 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 79.11 | | 1,034,998.05 |

Page Subtotals          1,034,998.05          0.00

Ver: 16.01c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   24

Exhibit 9

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5692  JPMorgan Chase Securities Account |
| Taxpayer ID No: | *******3858 | | | |
| For Period Ending: | 04/14/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.56 | | 1,035,074.61 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.11 | | 1,035,153.72 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.58 | | 1,035,230.30 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.13 | | 1,035,309.43 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.14 | | 1,035,388.57 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.59 | | 1,035,465.16 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.14 | | 1,035,544.30 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 76.61 | | 1,035,620.91 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.16 | | 1,035,700.07 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 79.17 | | 1,035,779.24 |
| 03/03/11 | | Transfer to Acct #*******5595 | Final Posting Transfer | 9999-000 | | 1,035,779.24 | 0.00 |

| | | | | Page Subtotals | 781.19 | 1,035,779.24 | |

Ver: 16.01c

FORM 2

Page: 25

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| | |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 04/14/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5692  JPMorgan Chase Securities Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,035,779.24 | 1,035,779.24 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 1,035,779.24 | |
| Memo Allocation Net: | 0.00 | Subtotal | 1,035,779.24 | 0.00 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | Net | 1,035,779.24 | 0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 2,225,000.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 445,603.31 | Money Market Account (Interest Earn - *******5582 | 271,717.06 | 1,108.50 | 0.00 |
| | | BofA - Checking Account - *******5595 | 0.00 | 3,029,703.15 | 0.00 |
| Total Memo Allocation Net: | 1,779,396.69 | Q&T LLC real estate proceeds - *******5647 | 1,782,822.37 | 58,801.02 | 0.00 |
| | | JPMorgan Chase Securities Account - *******5692 | 1,035,779.24 | 0.00 | 0.00 |
| | | | ---------------------- | ---------------------- | ---------------------- |
| | | | 3,090,318.67 | 3,089,612.67 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00              0.00